UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------- X
SUSAN PINSKY,

                                    Plaintiff,                          07 Civ 3328 (CM)

                    - against -                                 **DECLARATION OF SUSAN
                                                                PINSKY IN OPPOSITION
                                                                TO MOTION FOR
JP MORGAN CHASE & CO.,                                          SUMMARY JUDGMENT**

                                    Defendant.
-------------------------------------------------------------------- X

SUSAN PINSKY declares, under penalty of perjury, as follows:

1.      I am the plaintiff in this action.  I submit this declaration in opposition to

defendant JP Morgan Chase & Co.'s (hereinafter "Chase") Motion for Summary Judgment.  In

this declaration, I do not repeat every detail of what happened to me at Chase.  What I do here is

explain to the Court how the critical facts here are very much in dispute.

2.      I had many skills when I came to Chase.  While at Chase, I was promoted twice,

becoming a Home Equity Loan Officer ("HELO") in two years, and became a top performer.

Even when Chase was phasing out its Home Equity department, I was sure that I would land

another job at Chase, like most of the other HELOs did (see discussion below, at page 15 and

Exhibit D).  I had already been offered two jobs and was solicited for a third job.  I had

important licences, which made me a valuable employee.  I was licensed by and registered with

the Securities and Exchange Commission and a registered member of the National Association

of Securities Dealers ("NASD").

3.      In the winter of 2004-2005, I began to experience an aching sensation in my left

hip.  I immediately obtained treatment from Stephen Weinberg, a chiropractor, and Heather

Case, a physical therapist.  By February 2005, the problem had worsened despite the therapy,

visits to two orthopedic surgeons, an acupuncturist, and consultations with other chiropractors, physical therapists, and a physiatrist.

4.      In early February, 2005, Dr. Weinberg diagnosed my problem as an "acute strain/sprain of the lumbosacral spine and pelvis," which I understood as an injury to my lowest disc, and recommended that I use a "standing desk" at work so as to avoid having to sit for more than 20 to 30 minutes at a time.

5.      An ergonomically designed standing desk has adjustable work surfaces, and/or a higher and lower work surface, so that the person using the desk is comfortable when sitting or standing. In addition, a standing desk includes foot support, which is adjustable depending on the height of the chair and the injury or disability being compensated. In addition, a standing desk comes with a matched, ergonomically structured chair, which can be adjusted to address the user's disability and which includes adjustable foot support. Literature and descriptions of a standing desk are annexed as Exhibit A.

6.      When I received the letter from Dr. Weinberg, I advised Barbara Zimmer that I had it. I then faxed it, at her direction, to Miriam Negron, at the Chase Medical Department. I waited two weeks and contacted Zimmer again and told her that I hadn't heard from anyone. She asked me who I faxed the doctor's letter to. I responded a number of times, stating that I lost the fax cover sheet but that it was the person she told me to send it to. I e-mailed her about it on March 31 and April 4, and on April 14, 2005, she told me that the person I had faxed it to had left the bank (see Defendant's Ex. 12), and that she and my supervisor, Dee Lakhani, would follow up. That afternoon, I found the original fax (Defendant's Ex. 13) and re-faxed it. That same afternoon, Cindy Chan, a nurse with authority in Chase Medical, e-mailed my supervisor telling her to "make sure" I got a standing desk.

7.      On April 5, 2005, following an inquiry from Lakhani, Nurse Chan instructed her how to order the desk through Chase's in-house ePurchase website. (See Defendant's Ex. 15.)

8.      On April 5, 2005, Zimmer e-mailed Lakhani and suggested that she speak with Nurse Chan to discuss "less expensive alternatives."

9.      I spoke repeatedly to Lakhani about the pain I was in and asked her when my standing desk would arrive. On April 8, I spoke with Lakhani, who said she didn't know what was holding up my desk.

10.     I never had a conversation with Ms. Lakhani about using the tall customer service desk. In May 2005, after missing work for four days due to back pain — four days which I spent on my back — Migdalia Centeno, the Assistant Branch Manager, asked me whether I would like to use the service desk in the back of the branch until my standing desk arrived. I agreed to try it while I waited for the standing desk. I never admitted that it was a substitute for a standing desk. The customer service desk did not have adjustable surfaces, had a chair associated with it that could not be adjusted to alleviate my disability, and had no means of foot support or relief. I have annexed photos of my sitting at the service desk I was assigned to, demonstrating the lack of support provided by the desk when I was sitting. See Exhibit B.

11.     I never told Migdalia Centeno that the customer service desk was "exactly what I need." I complained repeatedly about the slow pace in getting the standing desk and made my discomfort known to everyone on the bank floor.

12.     Nurse Chan was given misinformation when she wrote to Ms. Lakhani on April 8, 2005 (Defendant's Ex. 18) about the standing desk. Nurse Chan never said that the customer service desk was an acceptable substitute. She simply said that it could be a substitute if it accommodated my disability. She never spoke to me about it, and no one from the Medical

3

Department looked at the customer service desk and chair, examined me, or made any sort of medical determination that the customer service desk accommodated my disability. In fact, it is likely that the customer service desk and that chair worsened my condition — by June 9, 2005, I had a herniated disc, and in August 2005, an orthopedic exam discovered massive labral tearing in my left hip.

13.    Between April 8, 2005 and May 31, 2005, I made numerous complaints to Zimmer, Centeno, Lakhani, and my fellow employees about how uncomfortable I was. During that period, I missed numerous days of work due to pain.

14.    If I had agreed to the customer service desk as an accommodation, I would not have written to Lakhani, on May 31, 2005, inquiring about the status of my standing desk.

15.    I received the severance letter from Dee Lakhani on May 25, 2005. It was my understanding that the Release referred to in the letter would not take effect if I found a new position with Chase. The letter stated, on page 1, that the severance payments would occur only if I was unable to secure another position with Chase. It was my intention to secure another position, and I interviewed for several and posted my resume. As a result, I got solicited for positions. (See annexed e-mail, Exhibit C.) Most of the other HELOs in my division were successful in obtaining other positions at Chase. (See Response to Interrogatories, annexed as Exhibit D.) Chase hired thousands of people in bank positions in 2005. Annexed as Exhibit E are several of hundreds of pages of positions posted for hiring by Chase in 2005 that were provided to us in discovery.

16.    At no time did Chase advise me to consult an attorney. The letter from Lakhani said nothing about an attorney (see Defendant's Ex. 24). What Lakhani did do was guarantee that we would get a new job if, and only if, we signed the Release.

4

17.    By the end of May, I was in tremendous pain and was getting by only because I was taking many painkillers. I had to stop working after June 9, 2005, and throughout the remainder of June, July, and August dealt with my pain through bed rest and use of Vicodin, Percoset, and muscle relaxants. I was in no medical or emotional state to consult an attorney. All I know was that if I wanted to come back to Chase, I had to sign the Release.

18.    I finally signed the Release after Lakhani made repeated phone calls to me at home. I was on a leave of absence, and actually was not under threat of losing my job until I was ready to return. I later learned that the 60-day period referred to in Lakhani's May 20 letter was extended, indefinitely, while I was on leave — I wasn't going to be terminated while on leave, and I shouldn't have had to sign the Release while out on leave. Nevertheless, Lakhani kept calling and insisting that if I didn't sign by the end of June, I would never work at Chase again. As a result, I signed the document.

19.    On July 10, 2007, after undergoing left hip orthoscopy, my surgeon, Bryan Nestor, stated that I was cleared to return to work on September 1, 2007. (See Defendant's Ex. 33.) In August 2007, Dr. Richard Kofler, who was my post-surgical treating physician, said in a letter that I would not be able to return to work until a second surgery occurred in October 2007. See Exhibit F. Nevertheless, the disability carrier, Hartford, discontinued my insurance coverage effective July 10, 2007. I appealed (and eventually sued Hartford) and made my disagreement with that decision known to Chase. See Exhibit G. I also made it known, through counsel, that when I was ready to work, I wanted to return to Chase and forgo the severance package. See Exhibit H. Nevertheless, Chase terminated me on September 13, 2007 and automatically deposited the full severance payment into my account, without giving me time to do a job search.

5

20.     This is an important point.  I received the layoff letter from Lakhani on May 25, 2005, and began my leave of absence on June 10, 2005.  At that point, the 60 days I had to find a new job or be laid off stopped.  Although Hartford terminated my disability payments effective July 10, they actually paid my benefit for all of July and sent me a letter dated August 9, 2007.  My attorney wrote to Chase on July 16, 2007, asking that we be made aware of all job opportunities.  I got nothing from Chase about job opportunities before receipt of Chase's termination letter of August 14, 2007.

21.     After I was out for a year, I became involved with a group of environmentalists looking for a creative way to clean up the air.  We came up with the idea of establishing a business which would collect waste cooking grease from restaurants and turn it into biodiesel.  A corporation was created, and I made an investment of $25,000, which brought me 0.5% of the company.  This was a purely speculative investment; the money was used to pay various startup costs.

22.     Those of us who started the company, which we called Tri-State Biodiesel, agreed to contribute time and energy, as well as money to the startup effort.  My contribution of time and energy was quite limited since I could not sit and had to lie down during meetings.  Generally, I proofread documents prepared by others and filled out several simple forms.  Everyone in the founding group was given a title.  Mine was "Chief Administration Officer."  On certain documents, I was called the "Corporate Secretary," which meant that I held the corporate seal and kept minutes of meetings.  Tri-State Biodiesel held no Directors Meetings and functioned rather informally until May 2008, well after I was terminated by Chase.  In June 2007, after Chase began to pressure Tri-State Biodiesel for information, I have up my title and was asked to stop participating in meetings.

6

23.    I was never paid any money by Tri-State Biodiesel for work I performed.  While I was with Tri-State, it created a Board of Directors, but I was not on it.  I did not own 5% of the business; I owned 0.5%.  I was one of a small group who put together some money to push an idea into reality.  The company was not approved for a loan, which allowed it to commence its business, until April 2008.  Because of this litigation, even my limited participation ended, since Tri-State, which was applying for financing, was very averse to being involved in litigation.

24.    At no time did I believe that Chase needed to approve my limited involvement in Tri-State.  Section 6.3.2 of the Code of Conduct requires clearance for positions "similar" to holding 5% interest in a business or being a director (which I was not), general partner, or owner.  I had a minor role, doing proofreading and taking minutes at meetings of a group of dreamers who had a good idea which they publicized on the web.  Perhaps I would have played a larger role if Chase hadn't sued me over my participation.

25.    For the record, Tri-State didn't and won't compete with Chase in any way, and my association with the business hasn't caused Chase any injury of any nature.

26.    Given the factual disputes in this case, it would be inappropriate to grant summary judgment.

Dated: New York, New York
       June 18, 2008


                                            _____/s/_____
                                                 Susan Pinsky

**EXHIBIT A**





**Ergonomic Concepts**
Where Comfort Meets Function

Contact Us

| Home | Products | Custom Desks | Cable Management | Health Benefits | Order |



Finance

Computers/
Graphic Design

Education

Call Centers

General

## Products

S.I. Ergonomic Concepts specializes in the design of electrically height adjustable desks and workstations for a number of different industries. Our workstations are perfect for those professionals that spend the majority of their workday behind a desk. With the push of a button, you can quietly change the height of your desk or workstation to a new desired position. In a matter of seconds, you have addressed your ergonomic needs without losing productivity. Our attractive line of products will blend in nicely with your office décor. Our desktops and workstations can be manufactured using a large variety materials and colors. All our desk and workstation surfaces have a lifting capacity of 550 pounds. Please select an industry from the left to learn more about how our products work for you.

**Click on desk below for pricing and dimensions.**







Monitors and LCD arms sold separately

© 2007 S.I. Ergonomic Concepts. All rights reserved.

14845 SW Murray Scholls #110, PMB 407  •  Beaverton, OR 97007  •  (503) 816-9123  •  Toll-free: (866) 483-7491



**Ergonomic Concepts**
Where Comfort Meets Function

Home | Products | Custom Desks | Cable Management | Health Benefits | Order

Finance

Computers/
Graphic Design

Education

Call Centers

General

## Dual-EC

For those professionals who spend the vast majority of their workday at their desk, the Dual-EC was designed with you in mind. The Dual-EC will transform your working environment to a new level of ergonomic comfort while maintaining or increasing your personal productivity.

The desk surfaces independently adjust from sit to stand by simply pushing a button. The monitor bridge can be set at, above, or below the desk surface, and will hold multiple computer monitors. Three rack mount bays are below the monitor bridge. Deck and Monitor Bridge can both lift 550 pounds.

**Customization**
There are hundreds of colors, patterns, and woodgrains available to match your decor or bring life to your imagination.



Monitors sold separate





View larger swatches

For more information on modifying our standard products, please visit Custom Desks.

**Pricing**
Dual-EC    $3,999

© 2007 S.I. Ergonomic Concepts. All rights reserved.

14845 SW Murray Scholls #110, PMB 407 • Beaverton, OR 97007 • (503) 816-9123 • Toll-free: (866) 483-7491



**Ergonomic Concepts**
Where Comfort Meets Function.

| Home | Products | Custom Desks | Cable Management | Health Benefits | Order |

Finance

Computers/
Graphic Design

Education

Call Centers

General

## Ergo-BK

The Ergo-BK combines the feel of a fixed desk with the advantages of height adjustment. The monitor bridge is set at 6-3/8" above the desktop and has multiple 3RU equipment openings. Drilled and tapped rack rails are included. It features an adjustable keyboard section that can be placed at, above or below the desktop. It also tilts to the perfect angle for your wrists.

**Customization**
There are hundreds of colors, patterns, and woodgrains available to match your decor or bring life to your imagination.



View larger swatches





For more information on modifying our standard products, please visit Custom Desks.

**Pricing**

| | |
|---|---|
| Ergo-BK | $3,099 |
| With Optional Keyboard | $3,299 |
| LCD Arms (each) | $199 |
| LCD Arms (Apple Cinemas) | $299 |
| Skirt | $200 |

© 2007 S.I. Ergonomic Concepts. All rights reserved.

14845 SW Murray Scholls #110, PMB 407 • Beaverton, OR 97007 • (503) 816-9123 • Toll-free: (866) 483-7491



**Ergonomic Concepts**
Where Comfort Meets Function

Contact



| Home | Products | Custom Desks | Cable Management | Health Benefits | Order |

Finance

Computers/
Graphic Design

Education

Call Centers

General

### Ergo-K

The Ergo-K is a spacious desk with a small footprint. It features an adjustable keyboard section that can be placed at, above or below the desktop. It also tilts to the perfect angle for your wrists.

**Customization**
There are hundreds of colors, patterns, and woodgrains available to match your decor or bring life to your imagination.



View larger swatches

For more information on modifying our standard products, please visit Custom Desks.

**Pricing**

| | |
|---|---|
| Ergo-K | $2,699 |
| With Optional Keyboard | $2,899 |
| LCD Arms (each) | $199 |
| LCD Arms (Apple Cinemas) | $299 |
| Skirt | $200 |



Monitors and LCD arms sold separate



© 2007 S.I. Ergonomic Concepts. All rights reserved.

14845 SW Murray Scholls #110, PMB 407 • Beaverton, OR 97007 • (503) 816-9123 • Toll-free: (866) 483-7491



**Ergonomic Concepts**
Where Comfort Meets Function

Contact



Finance

Computers/
Graphic Design

Education

Call Centers

General

## Corner-EC

The Corner-EC is compact, yet spacious. Designed to fit in a corner or grouped together back to back, this is a great desk for many applications. The working surface of the Corner-EC can lift up to 550 pounds and quietly adjusts with the push of a button.

### Customization
There are hundreds of colors, patterns, and woodgrains available to match your decor or bring life to your imagination.



View larger swatches

For more information on modifying our standard products, please visit Custom Desks.

### Pricing
| | |
|---|---|
| Corner-EC | $2,699 |
| LCD Arms (each) | $199 |
| LCD Arms (Apple Cinemas) | $299 |
| Skirt | $200 |



Monitors and LCD arms sold separate



27.9299"

73.5670"

© 2007 S.I. Ergonomic Concepts. All rights reserved.

14845 SW Murray Scholls #110, PMB 407 • Beaverton, OR 97007 • (503) 816-9123 • Toll-free: (866) 483-7491

# EXHIBIT B











# EXHIBIT C

PLAINTIFF'S
EXHIBIT
7
11/13/07  AG



**Tanya Lowy**
→ ⓖ
06/15/2005 01:48 PM

To: Susan X Pinsky/JPMCHASE@JPMCHASE
cc:
Subject: WFS Opportunity available!

Susan,
I currently have any opportunity available as a WFS Specialist in Queens or Manhattan.  Please contact me if you or someone you know may be interested in this opportunity.

Tanya Lowy
National Staffing Network
(P)212-552-2201
(F)212-552-4092


visit us at  http://jpmorganchase.com/careers


The Workplace Financial Services Specialist is responsible for acquiring and retaining newconsumer accounts by presenting the WFS products and services to corporate clients within a responsible territory (Market/District/Branch). The incumbent is also responsible for coaching and training, as well as, driving the sales activities of the branches. The incumbent will be responsible for partnering/influencing branch staff to help achieve weekly WFS goals and objectives. The WFS Specialist will provide comprehensive Financial Education and Money Management Solution seminars to employees of corporate clients. he/she will work closely with JPMC business partners within a market, to help maximize business opportunities through referrals and cross selling.

### Responsibilities
- Training/Coaching Branch Teams
- Provide one-on-one coaching to Personal Bankers/Branch Managers;
- Role play presentation materials for WFS Employee Seminars;
- Assist Personal Bankers with cold calls/outside sales activities; and
- Attend branch pipeline meetings — review all pipelines and call logs.
- Corporate Client Portfolio Management
- Build and maintain a profitable portfolio by managing the financial objectives on
Revenue and Expenses; 4 to 5 Million budget
- Accountable for the work site financial services relationships with the corporate
- Clients in his/her portfolio;
- Implement employee communication and marketing plans to generate new accounts;
- Responsible for managing customer service issues and manage problem resolution at
Both the client level and with employee customers;
- Acquire new WFS corporate clients and expand existing relationships
- Perform sales calls, makes presentations and product demonstrations;
- Cross sell full compliment of WFS and retail products to existing clients as appropriate;
- Introduce clients to JPMC business partners to help maximize referral opportunities.
- Achieve Sales Goals
- NTB Households weekly, TBD
- 40 dials a week to new Prospects; 5 new contacts weekly
- 5 POB (place of business) call weekly
- Schedule 10 customer events (Seminars or On-sites) at clients weekly
- Provide 1 business referral per month
- Quality control of all new WFS 12 Month Plan
- Client Relationship Manager for client portfolio ranging between 300 to 400 business clients


Develop and implements sales and marketing plans;
Develop strong relationships with clients and JPMC partners — joint calls;
Monitor all on-sites and seminars;

Tanya Lowy
National Staffing Network
(P)212-552-2201
(F)212-552-4092

visit us at  http://jpmorganchase.com/careers

**EXHIBIT D**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------X

SUSAN PINSKY,                                     :

                    Plaintiff,        :

          - against -                          :

JP MORGAN CHASE & CO.,                   :

                  Defendant.       :

-----------------------------------------------------------------X

07 Civ. 3328 (CM) (HP)

**DEFENDANT'S OBJECTIONS
AND ANSWERS TO
PLAINTIFF'S SECOND SET
OF INTERROGATORIES**

       JPMorgan Chase Bank, N.A. ("the Bank" or "JPMorgan Chase"), incorrectly named herein as JP Morgan Chase & Co., by its attorneys, JPMorgan Chase Legal and Compliance Department, Frederic L. Lieberman, Assistant General Counsel, pursuant to Fed. R. Civ. P. 33, as and for its objections and responses to Plaintiff's Second Set of Interrogatories ("Plaintiff's Second Interrogatories"), states as follows:

## GENERAL OBJECTIONS

       Defendant objects to Plaintiff's Second Interrogatories in its entirety to the extent that Plaintiff's Second Interrogatories seeks to impose a duty on Defendant beyond that required by the Federal Rules of Civil Procedure and the Local Civil Rules of the United States District Court for the Southern District of New York.

       Defendant objects to Plaintiff's Second Interrogatories in its entirety to the extent that individual Interrogatories are duplicative of other individual Interrogatories.

       Defendant objects to Plaintiff's Second Interrogatories in its entirety to the extent that any individual Interrogatory assumes the existence of facts not admitted by Defendant.

       Defendant objects to any Interrogatory that seeks information which:

(1)    represents work product protected from disclosure under Fed. R. Civ. P. 26(b)(3);

(2)    is protected by the attorney-client privilege or any other applicable privilege;

(3)    has been prepared in anticipation of litigation;

(4)    concerns confidential, financial, proprietary, or otherwise protected matters;

(5)    represents matters of public record;

(6)    relates to any entity, facility, department, or work unit other than the departments of Defendant in which Plaintiff worked, or

(7)    relates solely to, or was in effect only during, any period of time preceding and/or postdating the period during which Plaintiff was an employee of Defendant and/or its successors, predecessors, subsidiaries, and/or affiliates.

The responses set forth herein are made subject to and without waiving the following:

1.    The right to object, on the grounds of competency, privilege, relevancy, materiality or any other proper ground, to the use of any information or material set forth or produced herein, in whole or in part, for any purpose, in any subsequent proceeding in this action or in any other action;

2.    The right to object on any and all proper grounds, at any time, to other discovery requests, or other discovery procedures involving or relating to the subject matter of the written discovery requests responded to herein; and

3.    The right, at any time, to revise, correct, modify, supplement or clarify any of the responses provided herein.

All of Defendant's responses are made subject to the foregoing objections, comments and qualifications.

2

## GENERAL RESPONSE

Defendant reserves the right to provide additional information, or to produce additional documents which may be responsive to any individual Interrogatory, pursuant to the obligation to supplement responses under the Federal Rules of Civil Procedure.

## OBJECTION AND ANSWERS TO INTERROGATORIES

1.     Please list all employees selling home equity products who were supervised by Dee Lakhani in the period March through July, 2005. Next to each name, please state whether the person was subject to layoff by defendant, whether the person was employed elsewhere by defendant, the date such employee transferred to a new position, and the name of the job now being performed.

## OBJECTIONS

Defendant objects to this Interrogatory on the grounds that it is overbroad, irrelevant, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence.

Defendant further objects to this Interrogatory on the ground that it is vague and ambiguous. Specifically, Defendant does not understand what meaning Plaintiff intends by the phrase "the person was subject to layoff". Defendant assumes that Plaintiff means a person employed as a Home Equity Loan Officer at the time when the Home Equity Loan Officer reduction in force plan was announced and implemented, who did not obtain another position with JPMorgan Chase without any break in service, and whose employment therefore was terminated.

3

## ANSWER

Subject to and without waiving the aforesaid general and specific objections, Defendant states:

| Employee name | Laid off | Currently employed | Date in new position | Title of new position | Comment |
|---|---|---|---|---|---|
| MacGregor Brillhart | Yes | No | | | |
| Daniel Flynn | Yes | Yes | Rehired 6/1/2006 | Home Loan Officer – Acct. Exec. | |
| Robert Gittens | N/A | Yes | 2/1/2005 | Wholesale Acct. Exec. | Transferred to Wholesale Acct. Exec. position 2/1/05 |
| Charles Harris | N/A | Term'd 10/2005 | 4/1/2005 | Asst. Branch Manager | Transferred to Asst. Branch Mgr. 4/1/05 |
| Charod Howard | Yes | No | | | |
| Scott Lippman | No | Yes | 7/1/2005 | Wholesale Home Equity Acct. Exec. | |
| Crystal Nuchurch | Yes | Yes | Rehired 3/2007 | Assist. Branch Manager | First rehired 4/3/2006, left |

4

|  |  |  |  |  | in 8/23/2006 |
| Elizabeth | No | No |  |  | Took LOA |
| Nichols-Paul |  |  |  |  | 7/16/05, |
|  |  |  |  |  | transferred to |
|  |  |  |  |  | Personal |
|  |  |  |  |  | Banker on |
|  |  |  |  |  | 12/1/05 |
| Debra Saini | No | Yes | 7/1/2005 | Lending Spec. |  |
| Susan Pinsky | Yes | No |  |  |  |

2.    Please provide the current address and telephone number for Barbara Zimmer.

## OBJECTIONS

Defendant objects to this Interrogatory to the extent that it seeks documents and/or information, including home addresses and home telephone numbers, regarding current or former employees of defendant other than plaintiff, which are personal and/or confidential.

## ANSWER

Subject to and without waiving the aforesaid general and specific objections, Defendant states:

Upon information and belief, Barbara Zimmer's last known address is 1631 W. Springfield Way, Chandler, Arizona 85248, and her last known telephone number is (602) 690-2759.

5

Dated: January 16, 2008

JPMORGAN CHASE LEGAL AND
COMPLIANCE DEPARTMENT

By:    _____

      Frederic L. Lieberman, Esq.
Attorneys for Defendant
One Chase Manhattan Plaza, 26th Floor
New York, New York 10081
(212) 552-1815
frederic.l.lieberman@jpmchase.com

To:    Arthur Z. Schwartz, Esq.
       Schwartz, Lichten & Bright, P.C.
       275 Seventh Avenue, Suite 1700
       New York, New York 10001
       (212) 228-6320

       Attorneys for Plaintiff

## VERIFICATION

Lisa A. Jelinski, pursuant to 28 U.S.C. § 1746, under the penalties of perjury, declares as follows:

1.      That I am an Assistant Vice President of JPMorgan Chase Bank, N.A., Defendant herein.

2.      I have read the foregoing Defendant's Objections and Answers to Plaintiff's Second Set of Interrogatories and know the contents thereof; the responses are true to my knowledge except as to the matters alleged upon information and belief, and as to those matters I believe them to be true.

3.      This verification is made by deponent because JPMorgan Chase Bank, N.A. is a corporation. The grounds of my belief as to all matters stated upon information and belief are my review of documents maintained by, and conversations with persons employed by, JPMorgan Chase Bank, N.A. during the course of my employment with JPMorgan Chase Bank, N.A.

I declare under penalty of perjury that the foregoing is true and correct. Executed on January _16_, 2008.

Lisa A. Jelinski

7

TOTAL P.02

**EXHIBIT E**

| LOB | Div | Requisition # | Jobcode Desc | Jobcode # | Requisition Title | Payroll Type | Job Category |
|---|---|---|---|---|---|---|---|
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050019518 | Operations Specialist | 501 | Relationship Manager - Asset Backed Securities | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050044168 | Senior Client Service Rep | 603 | Client Service Administrator | Exempt $80K to $149K | Account Servicing |
| ASSET MANAGEMENT | AM AMERICAS | 050036978 | Senior Client Service Rep | 603 | Client Services Information Specialist | Exempt $80K to $149K | Account Servicing |
| ASSET MANAGEMENT | AM AMERICAS | 050036978 | Investment Specialist | 603 | Client Services Information Specialist | Exempt $80K to $149K | Account Servicing |
| ASSET MANAGEMENT | TOTAL PRIVATE CLIENT S | 050006827 | Investment Specialist | 603 | Investment Specialist - PCS - Long Island | Exempt $80K to $149K | Account Servicing |
| ASSET MANAGEMENT | TOTAL PRIVATE CLIENT S | 050024358 | INVESTMENT SPECIALIST | 603 | Investment Specialist - PCS - New York | Exempt $80K to $149K | Account Servicing |
| ASSET MANAGEMENT | TOTAL PRIVATE CLIENT S | 050024850 | INVESTMENT ASSISTANT | 499 | Investment Specialist Assistant - Syracuse | Non-Exempt | Account Servicing |
| ASSET MANAGEMENT | PCS / PB SHARED SERVIC | 050026975 | REAL ESTATE ASSET MANAGER III | 603 | Real Estate Asset Manager III - Private Client Services | Exempt $80K to $149K | Account Servicing |
| COMMERCIAL BANK | Chase Business Credit | 050022270 | Field Exam Associate | 604 | ABL Field Associate New York | Exempt under $80K | Account Servicing |
| COMMERCIAL BANK | Chase Business Credit | 050043330 | Field Exam Manager | 604 | ABL Field Manager New York | Exempt $80K to $149K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050004601 | Client Svc Specialist | 501 | Account Initiation Specialist -Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050004601 | Client Svc Specialist | 501 | Account Initiation Specialist -Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050021846 | Client Svc Specialist | 501 | Account Initiation Specialist -Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011636 | Client Svc Specialist | 501 | Bilingual Account Initiation Specialist -Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011636 | Client Svc Specialist | 501 | Bilingual Account Initiation Specialist -Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011991 | Junior Client Service Rep | 502 | Client Service (Candidates fluent in Spanish ONLY) - Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011991 | Junior Client Service Rep | 502 | Client Service (Candidates fluent in Spanish ONLY) - Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011991 | Junior Client Service Rep | 502 | Client Service (Candidates fluent in Spanish ONLY) - Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011991 | Junior Client Service Rep | 502 | Client Service (Candidates fluent in Spanish ONLY) - Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011991 | Junior Client Service Rep | 502 | Client Service (Candidates fluent in Spanish ONLY) - Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011991 | Junior Client Service Rep | 502 | Client Service (Candidates fluent in Spanish ONLY) - Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011991 | Junior Client Service Rep | 502 | Client Service (Candidates fluent in Spanish ONLY) - Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011991 | Junior Client Service Rep | 502 | Client Service (Candidates fluent in Spanish ONLY) - Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011991 | Junior Client Service Rep | 502 | Client Service (Candidates fluent in Spanish ONLY) - Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050011991 | Junior Client Service Rep | 502 | Client Service (Candidates fluent in Spanish ONLY) - Private Bank | Exempt under $80K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050033080 | Lead Client Service Support | 406 | Client Service Coverage Specialist | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050036605 | Lead Client Service Support | 406 | Client Service Coverage Specialist | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050049662 | Client Service Professional-Sr | 406 | Client Service Coverage Specialist | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050036790 | Client Service Professional-Sr | 406 | Client Service Professional | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | Treasury Services | 050051825 | Client Service Professional-Sr | 405 | Client Service Professional - Middle Market | Non-Exempt | Account Servicing |
| COMMERCIAL BANK | Middle Market | 050035115 | Client Service Professional | 404 | Client Service Professional - Middle Market | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050017726 | Custody Service Rep II | 405 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050017725 | Custody Service Rep III | 499 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050013713 | Pending Evaluation | 499 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050016716 | Pending Evaluation | 499 | Client Service Representative | Non-Exempt | Account Servicing |

| Company | Division | ID | Job | Code | Title | Status | Department |
|---|---|---|---|---|---|---|---|
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050016726 | Pending Evaluation | 499 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050017727 | Pending Evaluation | 499 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050017871 | Pending Evaluation | 499 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050022715 | Pending Evaluation | 499 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050039283 | Client Service Professional | 404 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050039283 | Client Service Professional | 404 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050042942 | Client Service Professional | 404 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050047424 | Client Service Professional | 404 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050043147 | Client Service Professional-Sr | 406 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050046693 | Client Service Professional-Sr | 406 | Client Service Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050016878 | Team Manager | 603 | Client Service Team Leader | Exempt $80k to $149K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050035741 | Client Service Professional-Sr | 406 | Client Services Information Specialist | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050038755 | Client Service Professional-Sr | 406 | Client Services Information Specialist | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050019436 | Admin Support Mgr | 602 | Client Services Manager | Exempt under $80K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050022581 | Admin Support Mgr | 603 | Client Services Manager | Exempt $80K to $149K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050027204 | Pending Evaluation | 499 | Client Services Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050027206 | Pending Evaluation | 499 | Client Services Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | Treasury Services | 050006543 | Client Service Professional | 404 | Client Services Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050027192 | Client Service Professional | 406 | Client Services Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050034373 | Client Service Professional-Sr | 406 | Client Services Reporting Specialist | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050022727 | Operations Area Mgr | 604 | Client Services Team Leader | Exempt $80k to $149K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050016345 | Team Manager | 603 | Client Services Team Leader | Exempt $80k to $149K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050028330 | Pending Evaluation | 499 | Client Services Team Leader | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050016698 | Pending Evaluation | 499 | Coverage Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050016704 | Pending Evaluation | 499 | Coverage Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050016705 | Pending Evaluation | 499 | Coverage Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050016707 | Pending Evaluation | 499 | Coverage Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050027169 | Pending Evaluation | 499 | Coverage Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050027186 | Pending Evaluation | 499 | Coverage Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050039789 | Client Service Professional-Sr | 406 | Coverage Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050022637 | Pending Evaluation | 499 | Customer Service Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050028838 | Pending Evaluation | 499 | Customer Service Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050028850 | Pending Evaluation | 499 | Customer Service Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050043681 | Client Service Professional-Sr | 406 | Customer Service Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050043690 | Client Service Professional-Sr | 406 | Customer Service Professional | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050035392 | Client Service Professional-Sr | 406 | Customer Service Representative | Non-Exempt | Account Servicing |
| INVESTMENT BANK | Global Management & Other | 050010459 | Sr Operations Analyst | 502 | Client Valuation Specialist | Exempt under $80K | Account Servicing |

| Division | Sub-Division | Code | Job Title | Level | Description | Classification | Function |
|---|---|---|---|---|---|---|---|
| INVESTMENT BANK | Global Management & Othe | 050010456 | Sr Operations Analyst | 502 | Client Valuation Specialist | Exempt under $80K | Account Servicing |
| INVESTMENT BANK | Global Management & Othe | 050010456 | Sr Operations Analyst | 502 | Client Valuation Specialist | Exempt under $80K | Account Servicing |
| INVESTMENT BANK | Global Management & Othe | 050022566 | Operations Manager I | 602 | IBO - Client Services Team Leader | Exempt under $80K | Account Servicing |
| INVESTMENT BANK | Global Management & Othe | 050022566 | Operations Manager I | 602 | IBO - Client Services Team Leader | Exempt under $80K | Account Servicing |
| INVESTMENT BANK | Global Management & Othe | 050033384 | Sr Lead Operations Specialist | 404 | IBO - Client Valuation Analyst | Non-Exempt | Account Servicing |
| INVESTMENT BANK | Global Management & Othe | 050032672 | Project Manager II | 602 | IBO - Client Valuation Project Manager | Exempt under $80K | Account Servicing |
| INVESTMENT BANK | Global Management & Othe | 040021421 | Sr Operations Assoc | 404 | Sr. Ops Associate | Non-Exempt | Account Servicing |
| INVESTMENT BANK | Global Management & Othe | 050031982 | Sr Operations Supervisor | 501 | Sr. Ops Specialist | Exempt under $80K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050014570 | Admin Coordinator II | 404 | Administrator | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050028105 | Admin Coordinator II | 404 | Administrator | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050036256 | Admin Coordinator II | 404 | Administrator | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050018601 | Client Service Professional | 404 | Bond Analyst | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050048101 | Client Service Manager | 602 | Bond Analyst - AVP | Exempt under $80K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050052969 | Client Service Manager | 602 | Client Services Manager - Assistant Vice President | Exempt under $80K | Account Servicing |
| COMMERCIAL BANK | Real Estate | 050028728 | Disbursement/Loan Svcing Supv | 601 | Commercial Real Estate Loan Disbursement & Loan Servicing Super | Exempt under $80K | Account Servicing |
| COMMERCIAL BANK | Real Estate | 050028729 | Loan Servicing Specialist | 403 | Commercial Real Estate Loan Servicing Specialist New York | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050027419 | Admin Coordinator II | 404 | Corporate Trust Administrator | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050041065 | CORP TRUST ADMIN SR | 404 | Deal Administrator | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050041514 | CORP TRUST ADMIN SR | 404 | Deal Administrator | Non-Exempt | Account Servicing |
| CORPORATE SECTOR | PRIVATE EQUITY | 050054569 | Associate | 602 | Investor Relations Associate | Exempt under $80K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050005748 | Relationship Manager | 601 | Relationship Manager | Exempt under $80K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050019852 | Admin Support Spec | 601 | Trust Officer | Exempt under $80K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 040019091 | Relationship Sales Mgr | 601 | V.P Global Clearance Product Manager (T&O) | Exempt under $80K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050035632 | Product Manager | 605 | WSS Clearance US Business Manager | Exempt $150K and above | Account Servicing |
| ASSET MANAGEMENT | TOTAL PRIVATE CLIENT | 050010017 | Relationship Manager | 603 | Client Advisor - PCS - New York | Exempt $80K to $149K | Account Servicing |
| TREASURY AND SECURITIES SER | Treasury Services | 050021156 | Client Service Professional | 404 | Client Service Professional | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | Treasury Services | 050022750 | Client Service Professional-Sr | 406 | Client Service Professional  Senior | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | Treasury Services | 050022750 | Client Service Professional-Sr | 406 | Client Service Professional  Senior | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | Treasury Services | 050022571 | Pending Evaluation | 499 | Client Services Officer | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | Treasury Services | 050013590 | Pending Evaluation | 499 | Client Services Representative | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050015833 | Admin Coordinator II | 404 | Deal Administrator | Non-Exempt | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050015463 | Trust Negotiation/Set-Up Off | 602 | Deal Administrator - AVP | Exempt under $80K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050020879 | Assistant Trust Officer | 601 | Trust Officer | Exempt under $80K | Account Servicing |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050041522 | Client Service Manager | 602 | Client Service Manager - Assistant Vice President | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050044340 | Trust Tax Unit Head | 601 | Fiduciary Account Officer - Private Bank | Exempt under $80K | Account Servicing |
| ASSET MANAGEMENT | TOTAL PRIVATE CLIENT | 050023030 | Sales Associate | 404 | Investment Specialist Assistant | Non-Exempt | Account Servicing |
| ASSET MANAGEMENT | PRIVATE BANKING | 050034614 | Sr Client Service Associate | 601 | Private Bank Client Service Group Business Analyst - Client Service | Exempt under $80K | Account Servicing |

| Sector | Division | ID | Job Title | Detailed Title | Code | Pay Status | Function |
|---|---|---|---|---|---|---|---|
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES SER | 050002289 | Financial Officer | Financial Analyst - WSS Technology | 601 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES SER | 050011694 | Financial Manager | Financial Analyst - WSS Technology | 602 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES SER | 050038891 | Financial Manager | Financial Analyst (AVP) - Structured Finance | 602 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES SER | 050050193 | Financial Officer | Financial Analyst (AVP) - Planning Reporting Analysis (WSS) | 602 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES SER | 050050193 | Financial Officer | Financial Analyst (AVP) - Planning Reporting Analysis (WSS) | 602 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES SER | 050050193 | Financial Officer | Financial Analyst (AVP) - Planning Reporting Analysis (WSS) | 602 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | Treasury Services | 050033234 | Senior Financial Associate | Financial Analyst (AVP)- Treasury Services | 602 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | Treasury Services | 050000039 | Financial Analyst | Financial Analyst (Consolidation) - WSS | 501 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050022881 | Financial Analyst | Financial Analyst II | 502 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | PRIVATE EQUITY | 050038884 | Financial Officer | Financial Associate - JPMorgan Partners | 601 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050021372 | Financial Associate | Financial Associate I | 601 | Exempt under $80K | Accounting/Finance/Audit |
| COMMERCIAL BANK | Commercial Bank Administr | 050032118 | Senior Financial Associate | Financial Associate II - Corp Big NY | 602 | Exempt under $80K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050011522 | Senior Financial Manager | Financial Manager | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050025130 | Finance Operations Associate | Financial Manager- | 601 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050019726 | Senior Financial Analysis Mgr | Financial Manager a?? VP Corporate Administrative Systems Financ | 604 | Exempt $80K to $149K | Accounting/Finance/Audit |
| RETAIL FINANCIAL SERVICES | MORTGAGE BANKING | 050014146 | Financial Manager | Financial Manager AVP | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050033103 | Financial Analysis Manager | Financial Manager I | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CID - TREASURY SUMMAR | 050020610 | Sr Treasury Officer | Financial Manager- Vice President | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050020950 | Investor Relations Manager | Financial Manager-VP | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | PRIVATE EQUITY | 050021904 | Senior Financial Analyst | Financial Officer | 502 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | TSS Admin | 050030805 | Financial Officer | Financial Officer | 601 | Exempt under $80K | Accounting/Finance/Audit |
| RETAIL FINANCIAL SERVICES | MORTGAGE BANKING | 050035019 | Senior Financial Associate | Financial Officer | 602 | Exempt under $80K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050020269 | Treasury Associate | Financial Officer | 601 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050033629 | Treasury Associate | Financial Officer | 601 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050023051 | Senior Finance Operations Asc | Financial Officer - Business Performance and Policies Implementatio | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | PRIVATE EQUITY | 050022742 | Financial Officer | Financial Officer - JPMorgan Partners | 601 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050027889 | Finance Assoc - 3rd Year | Financial Officer- Assistant Vice President | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050020547 | Financial Officer | Financial Officer- Global Funding and Liquidity Management | 601 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050040285 | Financial Associate | Financial Officer HR Finance and Accounting | 601 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050022901 | Finance Officer I | Financial Officer I | 601 | Exempt under $80K | Accounting/Finance/Audit |
| RETAIL FINANCIAL SERVICES | AUTO FINANCE | 050005460 | Financial Officer | Financial Officer/AT | 601 | Exempt under $80K | Accounting/Finance/Audit |
| RETAIL FINANCIAL SERVICES | MORTGAGE BANKING | 050020970 | Financial Officer | Financial Officer-MO | 601 | Exempt under $80K | Accounting/Finance/Audit |
| RETAIL FINANCIAL SERVICES | MORTGAGE BANKING | 050013161 | Financial Manager | Financial/Metrics Analyst | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | Treasury Services | 050054098 | Project Manager | FRD Management Reporting - Vice President | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050049009 | Senior Finance Operations Asc | GFO - Operations Risk Management - Associate | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050034449 | Finance Operations Manager | GFO Reference Data Operations Manager | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050018399 | Finance Operations Manager | Global Finance Operations - Operating Risk Manager- Vice President | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |

| Sector | Division | ID | Job Title | Description | Code | Salary | Category |
|---|---|---|---|---|---|---|---|
| INVESTMENT BANK | Global Management & Othe | 050028223 | Financial Manager | IB - Financial Officer | 602 | Exempt under $80K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050019117 | Senior Financial Manager | IB Credit Portfolio Group Finance a?? Vice President | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050034388 | Financial Manager | IB Expense Management a?? Vice President | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050005432 | Senior Financial Manager | IB Finance - GCRM Tech Financial Manager | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050022198 | Admin Analyst | IB Finance- Summer Intern | 501 | Exempt under $80K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050023111 | Admin Analyst | IB Finance- Summer Intern | 501 | Exempt under $80K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050021605 | Operations Specialist | IBO - Middle Office P/L Analyst | 601 | Exempt under $80K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050033265 | IB - Operations Associate | IBO - Middle Office P/L Analyst | 405 | Non-Exempt | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050043472 | Technology Manager | IBTech - (IRM) Information Risk - Infrastructure Global Productivity M | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050022476 | Corporate Insurance Analyst | Insurance Analyst | 502 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050018820 | Group Prod Manager | Investment Analytics VP - WSS Planning Reporting and Analysis | 604 | Exempt $80K to $149K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050045345 | Group Controller | Investment Bank Global Controller | 605 | Exempt $150K and above | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050042320 | Finance Mgr | Legal Entity Control Specialist | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050021680 | Finance Mgr | Legal Entity Control Specialist - Assistant Vice President | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | PRIVATE EQUITY | 050038948 | Senior Financial Manager | Legal Entity Controller - JPMorgan Partners | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | PRIVATE EQUITY | 050025028 | Financial Manager | Legal Entity Controller - JPMorgan Partners | 602 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050023852 | Senior Financial Manager | Managed Accounts Operations Manager | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 040021452 | Financial Officer | MIS-Financial Reference Data Business Analyst- Assistant Vice Pres | 601 | Exempt under $80K | Accounting/Finance/Audit |
| INVESTMENT BANK | Global Management & Othe | 050035601 | Financial Analyst | NA Investor Sales Business Analyst | 502 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050038537 | Senior Financial Manager | New York Technology CFO - Worldwide Securities Services | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050038537 | Senior Financial Manager | New York Technology CFO - Worldwide Securities Services | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050033312 | Financial Manager | Planning Reporting and Analysis (VP) - Worldwide Securities Servic | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| RETAIL FINANCIAL SERVICES | AUTO FINANCE | 050049678 | Financial Manager | Planning & Analysis Financial Officer - AVP / Garden City NY | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050035029 | Fin Program & Recruiting Mgr | Program Manager | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | TSS Admin | 050044553 | Financial Manager | Project Analyst - Treasury & Securities Services Controllers | 602 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050019474 | Financial Manager | Quantitative Analyst - WSS Custody | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050016600 | Sr Project Manager | RDR Interface Manager | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050026821 | Senior Finance Operations Asc | RDR Operations Project Analyst | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050051391 | Financial Officer | Regulatory Reporting - Financial Officer | 601 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050051391 | Financial Officer | Regulatory Reporting - Financial Officer | 601 | Exempt under $80K | Accounting/Finance/Audit |
| TREASURY AND SECURITIES SER | WORLDWIDE SECURITIES | 050020695 | Finance Assoc - 3rd Year | Regulatory Reporting Analyst - WSS Finance (AVP) | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050040904 | Senior Financial Associate | Regulatory Reporting Associate | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050037188 | Finance Manager I | Regulatory Reporting Issue Management and Process Improvement | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050025885 | Financial Manager | SEC Associate - Corporate Financial Reporting | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050041939 | Financial Manager | SEC Associate - Corporate Financial Reporting | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050003990 | Financial Manager | SEC Associate - Corporate Financial Reporting | 602 | Exempt under $80K | Accounting/Finance/Audit |
| CORPORATE SECTOR | CORPORATE STAFF | 050051679 | Senior Financial Manager | SEC Corporate Financial Reporting - Vice President | 603 | Exempt $80K to $149K | Accounting/Finance/Audit |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RETAIL FINANCIAL SERVICES | Regional Banking | 050052584 | Branch Manager In-Store | 601 | Branch Manager In-Store - Garnerville | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039397 | Branch Manager In-Store | 601 | Branch Manager In-Store - Harlem | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050036367 | Branch Manager In-Store | 601 | Branch Manager In-Store - Patterson NY | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050031128 | Branch Manager | 602 | Branch Manager - Queens South (Anticipatory) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050051389 | Branch Manager | 602 | Branch Manager - Riverhead | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050032729 | Branch Manager | 602 | Branch Manager/Little Neck | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050024806 | Branch Manager | 602 | Branch Manager-Corona North | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028216 | Branch Manager | 602 | Branch Manager-Richmond Hill South | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050021080 | District Manager | 603 | District Manager - Manhattan West | Exempt $80K to $149K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050042397 | District Manager | 603 | District Manager - Northern Market- Syracuse | Exempt $80K to $149K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050014977 | Sales Manager | 603 | New Build Plan & Performance Manager (New York) | Exempt $80K to $149K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050016941 | Assistant Branch Manager | 502 | Assistant Branch Manager - BR 538 Columbia Presbyterian | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050029312 | Assistant Branch Manager | 502 | Assistant Branch Manager - Br 60 University Place | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050033507 | Assistant Branch Manager | 502 | Assistant Branch Manager - Br 674 Sutton Place | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050016935 | Assistant Branch Manager | 502 | Assistant Branch Manager-South Huntington | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050016193 | Assistant Branch Manager | 502 | Assistant Branch Manager-Southampton | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050040932 | Real Estate Sr Project Manager | 603 | Real Estate Construction Market Director (NJ/NYC) | Exempt $80K to $149K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050023152 | Sales & Service Assoc | 403 | Sales and Service Associate-3rd Ave & 79th Street -Brf 239 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050021419 | Sales & Service Assoc | 403 | Sales and Service Associate-Lexington Ave & 72nd Street Brf691 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050016953 | Sales & Service Assoc | 403 | Sales and Service Associate-UN Plaza | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050024737 | Personal Banker | 404 | Personal Banker | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050024737 | Personal Banker | 404 | Personal Banker | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050026064 | Personal Banker | 404 | Personal Banker | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050026064 | Personal Banker | 404 | Personal Banker | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050035139 | Personal Banker | 404 | Personal Banker | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050018856 | Personal Banker | 404 | Personal Banker - BR 217 Plaza Banking | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050046496 | Personal Banker | 404 | Personal Banker - Br 743  300 East 54th Street/2nd Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050029884 | Personal Banker | 404 | Personal Banker -  F.I.T. Branch 21 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050041220 | Personal Banker | 404 | Personal Banker -  Midtown East | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050022691 | Personal Banker | 404 | Personal Banker - New Build - 76th Street & Columbus Avenue | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050048143 | Personal Banker | 404 | Personal Banker  106th St & Second Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027328 | Personal Banker | 404 | Personal Banker  1120 6th Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027328 | Personal Banker | 404 | Personal Banker  1120 6th Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027328 | Personal Banker | 404 | Personal Banker  1120 6th Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027328 | Personal Banker | 404 | Personal Banker  1120 6th Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050050351 | Personal Banker | 404 | Personal Banker  135th Street & Eighth Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027416 | Personal Banker | 404 | | Non-Exempt | Branch Banking |

| | | | | | |
|---|---|---|---|---|---|
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027416 | Personal Banker | 404 | Personal Banker 135th Street & Eighth Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050019825 | Personal Banker | 404 | Personal Banker 171 West 57th Street (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050019825 | Personal Banker | 404 | Personal Banker 171 West 57th Street (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050019825 | Personal Banker | 404 | Personal Banker 171 West 57th Street (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050021722 | Personal Banker | 404 | Personal Banker 171 West 57th Street (New Build) Bilingual Spanish | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027377 | Personal Banker | 404 | Personal Banker 2 Park Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027377 | Personal Banker | 404 | Personal Banker 2 Park Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027377 | Personal Banker | 404 | Personal Banker 2 Park Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027377 | Personal Banker | 404 | Personal Banker 2 Park Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027420 | Personal Banker | 404 | Personal Banker 2030 Broadway (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027420 | Personal Banker | 404 | Personal Banker 2030 Broadway (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050047494 | Personal Banker | 404 | Personal Banker 214 Broadway | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050034594 | Personal Banker | 404 | Personal Banker 225 Fifth Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050034594 | Personal Banker | 404 | Personal Banker 225 Fifth Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050034594 | Personal Banker | 404 | Personal Banker 225 Fifth Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050037149 | Personal Banker | 404 | Personal Banker 23rd St & Sixth Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027401 | Personal Banker | 404 | Personal Banker 260 Madison Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027401 | Personal Banker | 404 | Personal Banker 260 Madison Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050041289 | Personal Banker | 404 | Personal Banker 270 Park Avenue | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027426 | Personal Banker | 404 | Personal Banker 330 West 145th Street (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027426 | Personal Banker | 404 | Personal Banker 330 West 145th Street (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027426 | Personal Banker | 404 | Personal Banker 330 West 145th Street (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050046396 | Personal Banker | 404 | Personal Banker 335 Columbus Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050050038 | Personal Banker | 404 | Personal Banker 410 Park Avenue | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050050038 | Personal Banker | 404 | Personal Banker 410 Park Avenue | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050011238 | Personal Banker | 404 | Personal Banker 411/Millwood | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027454 | Personal Banker | 404 | Personal Banker 41st St & Third Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027454 | Personal Banker | 404 | Personal Banker 41st St & Third Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050050689 | Personal Banker | 404 | Personal Banker 41st St and Third Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050018002 | Personal Banker | 404 | Personal Banker 42 Broadway (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050018002 | Personal Banker | 404 | Personal Banker 42 Broadway (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050018002 | Personal Banker | 404 | Personal Banker 42 Broadway (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050053849 | Personal Banker | 404 | Personal Banker 42nd St & Vanderbilt Avenue | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050050335 | Personal Banker | 404 | Personal Banker 43rd St & Fifth Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050050335 | Personal Banker | 404 | Personal Banker 43rd St & Fifth Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050035851 | Personal Banker | 404 | Personal Banker 445 Park Avenue (New Build) | Non-Exempt | Branch Banking |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RETAIL FINANCIAL SERVICES | Regional Banking | 050035851 | Personal Banker | 404 | Personal Banker 445 Park Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050035854 | Personal Banker | 404 | Personal Banker 471 West 42nd Street (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050035854 | Personal Banker | 404 | Personal Banker 471 West 42nd Street (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050035854 | Personal Banker | 404 | Personal Banker 471 West 42nd Street (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050045976 | Personal Banker | 404 | Personal Banker 51st St & Third Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050048081 | Personal Banker | 404 | Personal Banker 55 Water Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050048081 | Personal Banker | 404 | Personal Banker 55 Water Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050048081 | Personal Banker | 404 | Personal Banker 55 Water Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050050865 | Personal Banker | 404 | Personal Banker 56th St & Third Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050029219 | Personal Banker | 404 | Personal Banker 5th Ave & 34th St Branch #3 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050031352 | Personal Banker | 404 | Personal Banker - 5th Ave & 34th St Branch 3 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050030831 | Personal Banker | 404 | Personal Banker - 5th Ave & 43rd St Branch 9 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027336 | Personal Banker | 404 | Personal Banker 615 Eighth Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027336 | Personal Banker | 404 | Personal Banker 615 Eighth Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027336 | Personal Banker | 404 | Personal Banker 615 Eighth Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027336 | Personal Banker | 404 | Personal Banker 615 Eighth Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050045652 | Personal Banker | 404 | Personal Banker 65th St & Second Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050022686 | Personal Banker | 404 | Personal Banker 76th Street & Columbus Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027341 | Personal Banker | 404 | Personal Banker 785 Broadway (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027341 | Personal Banker | 404 | Personal Banker 785 Broadway (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050051704 | Personal Banker | 404 | Personal Banker 79th St & Madison Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039171 | Personal Banker | 404 | Personal Banker 79th St & York Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039171 | Personal Banker | 404 | Personal Banker 79th St & York Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039171 | Personal Banker | 404 | Personal Banker 79th St & York Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050038988 | Personal Banker | 404 | Personal Banker 79th St and Madison Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027408 | Personal Banker | 404 | Personal Banker 801 Second Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027408 | Personal Banker | 404 | Personal Banker 801 Second Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027408 | Personal Banker | 404 | Personal Banker 801 Second Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027408 | Personal Banker | 404 | Personal Banker 801 Second Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050045647 | Personal Banker | 404 | Personal Banker 801 Second Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050021723 | Personal Banker | 404 | Personal Banker 810 Seventh Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050021723 | Personal Banker | 404 | Personal Banker 810 Seventh Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050021723 | Personal Banker | 404 | Personal Banker 810 Seventh Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050021723 | Personal Banker | 404 | Personal Banker 810 Seventh Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027317 | Personal Banker | 404 | Personal Banker 839 Ninth Avenue (New Build) Bilingual Spanish | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027317 | Personal Banker | 404 | Personal Banker 839 Ninth Avenue (New Build) Bilingual Spanish | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027317 | Personal Banker | 404 | Personal Banker 839 Ninth Avenue (New Build) Bilingual Spanish | Non-Exempt | Branch Banking |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027317 | Personal Banker | 404 | Personal Banker - 839 Ninth Avenue (New Build) Bilingual Spanish | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050020829 | Personal Banker | 404 | Personal Banker - 86th & Columbus - Br. 69 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050034579 | Personal Banker | 404 | Personal Banker - 86th St & Columbus Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027349 | Personal Banker | 404 | Personal Banker - 900 First Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027349 | Personal Banker | 404 | Personal Banker - 900 First Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027349 | Personal Banker | 404 | Personal Banker - 900 First Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027349 | Personal Banker | 404 | Personal Banker - 900 First Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027349 | Personal Banker | 404 | Personal Banker - 900 First Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027390 | Personal Banker | 404 | Personal Banker - 941 Lexington Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027390 | Personal Banker | 404 | Personal Banker - 941 Lexington Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027390 | Personal Banker | 404 | Personal Banker - 941 Lexington Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027390 | Personal Banker | 404 | Personal Banker - 941 Lexington Avenue (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050048327 | Personal Banker | 404 | Personal Banker - Abingdon Square | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050038008 | Personal Banker | 404 | Personal Banker - Amityville | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050026066 | Personal Banker | 404 | Personal Banker - Anticipatory (Manny) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050026066 | Personal Banker | 404 | Personal Banker - Anticipatory (Manny) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050026066 | Personal Banker | 404 | Personal Banker - Anticipatory (Manny) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050026066 | Personal Banker | 404 | Personal Banker - Anticipatory (Manny) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050025789 | Personal Banker | 404 | Personal Banker - Audubon Branch #692 - | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050030828 | Personal Banker | 404 | Personal Banker - Ave of the Americas Branch 13 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050030828 | Personal Banker | 404 | Personal Banker - Avenue of Americas Branch 13 - | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050043349 | Personal Banker | 404 | Personal Banker - Avenue of the Americas (57th St & Sixth Ave) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050043349 | Personal Banker | 404 | Personal Banker - Avenue of the Americas (57th St & Sixth Ave) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028859 | Personal Banker | 404 | Personal Banker - Avenue U (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028859 | Personal Banker | 404 | Personal Banker - Avenue U (New Build) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050044116 | Personal Banker | 404 | Personal Banker - Bar Harbour | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050049579 | Personal Banker | 404 | Personal Banker - Bar Harbour | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050050016 | Personal Banker | 404 | Personal Banker - Bar Harbour | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050006980 | Personal Banker | 404 | Personal Banker - Boonton | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050051889 | Personal Banker | 404 | Personal Banker - Boonton | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050023399 | Personal Banker | 404 | Personal Banker - Br 14 - Columbus Circle | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050034827 | Personal Banker | 404 | Personal Banker - Br 14 Columbus Circle | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050029081 | Personal Banker | 404 | Personal Banker - Br 21 - F.I.T. | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050025392 | Personal Banker | 404 | Personal Banker - Br 214 NOHO | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050038343 | Personal Banker | 404 | Personal Banker - BR 217 1 CMP | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050033240 | Personal Banker | 404 | Personal Banker - BR 217 Plaza Banking | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050033240 | Personal Banker | 404 | Personal Banker - BR 217 Plaza Banking | Non-Exempt | Branch Banking |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RETAIL FINANCIAL SERVICES | Regional Banking | 050033240 | Personal Banker | 404 | Personal Banker - BR 217 Plaza Banking | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050046337 | Personal Banker | 404 | Personal Banker - Br 234 - 2nd Ave. & 86th | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050026806 | Personal Banker | 404 | Personal Banker - BR 239 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028808 | Personal Banker | 404 | Personal Banker - BR 239 3rd Ave & 79th | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050034735 | Personal Banker | 404 | Personal Banker - Br 243 Hudson Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050040849 | Personal Banker | 404 | Personal Banker - Br 26 Madison & 58th | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050031762 | Personal Banker | 404 | Personal Banker - BR 3 5th Ave & 34th St | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050036189 | Personal Banker | 404 | Personal Banker - BR 3 5th Ave & 34th St | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050041213 | Personal Banker | 404 | Personal Banker - BR 35 City Hall | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050041675 | Personal Banker | 404 | Personal Banker - Br 35 City Hall | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050041219 | Personal Banker | 404 | Personal Banker - Br 4 Times Square | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027866 | Personal Banker | 404 | Personal Banker - Br 441 214 Broadway | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039438 | Personal Banker | 404 | Personal Banker - BR 455 - 23rd Ave & 6th Avenue | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050043838 | Personal Banker | 404 | Personal Banker - Br 59 125th Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027730 | Personal Banker | 404 | Personal Banker - Br 621 - Lincoln Building | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028800 | Personal Banker | 404 | Personal Banker - BR 63 Stuyvesant Town | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039309 | Personal Banker | 404 | Personal Banker - Br 668 Water Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039309 | Personal Banker | 404 | Personal Banker - Br 668 Water Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028697 | Personal Banker | 404 | Personal Banker - Br 669 Madison Ave & 72nd Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050040122 | Personal Banker | 404 | Personal Banker - Br 669 Madison Ave. &72nd | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050042690 | Personal Banker | 404 | Personal Banker - Br 682 Washington Heights | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050035663 | Personal Banker | 404 | Personal Banker - BR 688 - Yorkville | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050035663 | Personal Banker | 404 | Personal Banker - BR 688 - Yorkville | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039172 | Personal Banker | 404 | Personal Banker - Br 688 Yorkville | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050037194 | Personal Banker | 404 | Personal Banker - Br 691 Lexington Ave. & 72 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050044214 | Personal Banker | 404 | Personal Banker - Br 692 Audubon | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050030477 | Personal Banker | 404 | Personal Banker - Br 694 - Sheridan Square | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039310 | Personal Banker | 404 | Personal Banker - Br 695 - Chinatown | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028013 | Personal Banker | 404 | Personal Banker - Br 695 Chinatown (Bilingual Chinese preferred) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039437 | Personal Banker | 404 | Personal Banker - Br 696 14th Street & 7th Avenue Branch 696 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050033933 | Personal Banker | 404 | Personal Banker - Br 730 - Gateway Plaza | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028016 | Personal Banker | 404 | Personal Banker - Br 744 East Village | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050019456 | Personal Banker | 404 | Personal Banker - Br 746 260 Columbia Ave. @72nd Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050019456 | Personal Banker | 404 | Personal Banker - Br 746 260 Columbia Ave. @72nd Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050032248 | Personal Banker | 404 | Personal Banker - Br 747 Soho | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050010782 | Personal Banker | 404 | Personal Banker - Br 779 York Ave. & 79th Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050027447 | Personal Banker | 404 | Personal Banker - Br 788 - 2065 2nd Ave/106th | Non-Exempt | Branch Banking |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RETAIL FINANCIAL SERVICES | Regional Banking | 050022083 | Branch Manager | 602 | Branch Manager - 941 Lexington Ave (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050010734 | Branch Manager | 602 | Branch Manager - Edgecombe Avenue (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 040023435 | Branch Manager | 602 | Branch Manager - Edison (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050022180 | Branch Manager | 602 | Branch Manager - F.I.T. | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050003188 | Branch Manager | 602 | Branch Manager - Farmingdale (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050003191 | Branch Manager | 602 | Branch Manager - Glen Head (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050003190 | Branch Manager | 602 | Branch Manager - Great Neck (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050010798 | Branch Manager | 602 | Branch Manager - Hamilton (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050011548 | Branch Manager | 602 | Branch Manager - Hoboken (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050010800 | Branch Manager | 602 | Branch Manager - Mahwah (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 040012955 | Branch Manager | 602 | Branch Manager - Milburn (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050019654 | Branch Manager | 602 | Branch Manager - New City(Rockland) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050012895 | Branch Manager | 602 | Branch Manager - Nyack (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050002819 | Branch Manager | 602 | Branch Manager - Park Avenue & 32nd Street (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050012897 | Branch Manager | 602 | Branch Manager - Pearl River (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 040012954 | Branch Manager | 602 | Branch Manager - Plainfield (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050023168 | Branch Manager | 602 | Branch Manager - Queens Plaza (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050010738 | Branch Manager | 602 | Branch Manager - Richmond Hill North (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050013515 | Branch Manager | 602 | Branch Manager - Sayville Plaza (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050003192 | Branch Manager | 602 | Branch Manager - Seventh Ave & 53rd (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050014055 | Branch Manager | 602 | Branch Manager - Shrewsbury (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050012860 | Branch Manager | 602 | Branch Manager - Teaneck (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050003183 | Branch Manager | 602 | Branch Manager - West 57th Street (New Build) | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 040019611 | Personal Banker | 404 | Personal Banker - 106 St & 2nd Ave - Br 788 - NY NY | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050014701 | Personal Banker | 404 | Personal Banker - Garment Center Branch 20 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050003018 | Personal Banker | 404 | Personal Banker - 14th Street and Seventh Avenue-Br# 696 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050004426 | Personal Banker | 404 | Personal Banker - 270 Park Avenue | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050036456 | Personal Banker | 404 | Personal Banker - 56th St and Third Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050013268 | Personal Banker | 404 | Personal Banker - 57th Street Branch #13 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050012388 | Personal Banker | 404 | Personal Banker - Br 009  5th Ave & 43rd Street Branch # 009 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050011350 | Personal Banker | 404 | Personal Banker - Br 123 - 3rd Ave & 51st | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050011766 | Personal Banker | 404 | Personal Banker - Br 134 - 270 Park Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050012255 | Personal Banker | 404 | Personal Banker - Br 668 Water Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028304 | Personal Banker | 404 | Personal Banker - Br 668 Water Street | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050011578 | Personal Banker | 404 | Personal Banker - Br 744 East Village | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050016312 | Personal Banker | 404 | Personal Banker - Br 747 SOHO | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050015212 | Personal Banker | 404 | Personal Banker - Br 85 Carnegie Hill | Non-Exempt | Branch Banking |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RETAIL FINANCIAL SERVICES | Regional Banking | 050012382 | Personal Banker | 404 | Personal Banker - Broadway & 96th St. Branch # 64 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050003515 | Personal Banker | 404 | Personal Banker - Brooklyn NY (Mapleton) | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050002061 | Personal Banker | 404 | Personal Banker - COLUMBIA UNIVERSITY - Br. 91 - NY - NY | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050010208 | Personal Banker | 404 | Personal Banker - Exxon Building - Branch # 771 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050023193 | Personal Banker | 404 | Personal Banker - FT - Bay Terrace | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050014698 | Personal Banker | 404 | Personal Banker - Full Time - 5th Ave & 34th St Branch 3 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050022678 | Personal Banker | 404 | Personal Banker - Full Time - 5th Ave & 34th St Branch 3- Job Code | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050016048 | Personal Banker | 404 | Personal Banker - Full Time - Columbia Circle Branch # 14 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050022692 | Personal Banker | 404 | Personal Banker - Full Time - New Build - 76th Street & Columbia A | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050021583 | Personal Banker | 404 | Personal Banker Southampton NY | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050016877 | Personal Banker | 404 | Personal Banker Staten Island-Grasmere | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050018009 | Personal Banker | 404 | Personal Banker UN Plaza Branch # 292 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050005212 | Personal Banker | 404 | Personal Banker Union Square - Branch #47 N.Y. | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050004064 | Personal Banker | 404 | Personal Banker-23rd St & 6Th Ave- Br#455 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050015877 | Personal Banker | 404 | Personal Banker Br 214 NOHO | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028329 | Personal Banker | 404 | Personal Banker Br 214 NOHO | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050028331 | Personal Banker | 404 | Personal Banker -Br 270 Park Ave | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050009431 | Personal Banker | 404 | Personal Banker- Br 469 410 Park Avenue | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050023766 | Personal Banker | 404 | Personal Banker- Glen Oaks | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050010402 | Personal Banker | 404 | Personal Banker-Br 217 Chase Plaza | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050010402 | Personal Banker | 404 | Personal Banker-Br 217 Chase Plaza | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050004453 | Training Specialist | 601 | Training Specialist | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050004448 | Training Specialist | 601 | Training Specialist | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050030098 | Wholesaler Manager | 699 | Wholesaler - Long Island | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050018434 | Wholesaler Manager | 699 | Wholesaler - New Jersey | Exempt under $80K | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050016254 | Lead Teller | 404 | FT-South Huntington-Lead Teller | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050025263 | Teller | 402 | Full Time- Teller - Wantagh | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050039839 | Teller | 402 | Full Time Teller-Madison Ave &72nd Street-Br#669 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050050178 | Teller | 402 | Full Time Teller-Northport Village | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050048955 | Lead Teller | 404 | Lead Teller - Full Time - Oceanside | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050048167 | Lead Teller | 404 | Lead Teller - 106th St & Second Ave - Branch 778 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050043702 | Lead Teller | 404 | Lead Teller - 65th St & Second Ave - Branch 743 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050046875 | Lead Teller | 404 | Lead Teller - Bowery & Grand Street - Branch 18 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 040022203 | Lead Teller | 404 | Lead Teller - F/T - Huntington | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050036135 | Lead Teller | 404 | Lead Teller - First Ave &72nd Street-BR#790 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050019972 | Lead Teller | 404 | Lead Teller - Fort Washington - Br.274 | Non-Exempt | Branch Banking |
| RETAIL FINANCIAL SERVICES | Regional Banking | 050044460 | Lead Teller | 404 | Lead Teller - FT - 5th Ave & 43rd Street Branch 9 | Non-Exempt | Branch Banking |

**EXHIBIT F**

**W** all Street
Physical Medicine
&
Rehabilitation

August 20, 2007

Re: Susan Pinsky

To Whom It May Concern:

Ms. Pinsky became a patient of mine on 8/21/06. She was referred to me by Dr. Richard S. Goldberg for pre-operative physical therapy on her left hip. She was recommended to complete a physical therapy and rehabilitation program of three times a week for one month.

On February 2, 2007, Ms. Pinsky re-established a physical therapy program of three times a week for one month.

On March 2, 2007, Ms. Pinsky was re-evaluated. Ms. Pinksy informed me that she was scheduled for surgery on March 23, 2007 with Dr. Nester. Patient was recommended to restrict long durations of sitting.

On July 2, 2007, Ms. Pinsky was re-evaluated status post left hip arthroscopic repair. The surgery date was April 6, 2007. The patient was recommended to start a physical therapy and rehabilitation program of three times a week for one month after her recuperation period. Post recuperation period, patient still complained of various symptoms and limitations.

Due to a recent acute exacerbation to Ms. Pinsky's left hip, it is my recommendation that she does not sit for more than a five minute duration to avoid further exacerbation. Patient symptoms were recently aggravated and emphasis of rehabilitation was shifted from rehabilitation to acute pain management. Ms. Pinsky will be re-evaluated in one month and should limit all activity until that time.

If you require additional information, please contact me at 212.248.0077.

Thank you,

Richard Koffler, MD
Board Certified Physical Medicine & Rehabilitation

---

61 Broadway, Suite 900, New York, NY 10006 ✦ Phone (212) 248-0077 Fax: (212) 747-0939

**EXHIBIT G**

SUSAN PINSKY
153 GARFIELD PLACE, #2L
BROOKLYN, NEW YORK 11215


September 11, 2007


Lisa Jelinski
Human Resources Business Partner – Officer II
One Chase Manhattan Plaza
New York, New York 10081

Dear Ms. Jelinski:

With respect to your letter of September 5, 2007, please be aware:

a.   That I have appealed the termination of my long-term disability benefits and fully
     expect them to be reinstated.

b.   That although I have inquired about returning to work, my treating physicians
     continue to recommend that I not work, due to a recent "acute exacerbation" of
     my left hip.  A letter from one of my physicians is enclosed

Given these facts, I request that you defer the action you discuss in your letter of
September 5.  If the Hartford reinstates my LTD benefit, my leave of absence would resume
retroactively and would/should continue until I have actually been medically certified as being
capable of returning to work.

Sincerely,

/S/ Susan Pinsky


Enclosure

cc:    Arthur Z. Schwartz



Jennifer Sauerhoff
Hartford Life and Accident
Insurance Company

Susan Pinsky
153 Garfield Place
Brooklyn, NY 11215

August 22, 2007

GROUP BENEFITS

SEP 13 2007

Dear Miss Sauerhoff & Appeals Committee,

I am writing to you at this time to ask you to reevaluate your decision and reinstate my disability benefit.

On August 9, 2007 I was informed that my disability benefits had been revoked on July 10, 2007. This came as a complete and unexpected shock to me due to the fact that after my most recent visit (at that time) to my surgeon, Dr. Nestor, on June 27th, I was specifically instructed that I would not be able to return to work until September at the very earliest. I was ordered not to rush my recovery because I could very easily re-injure the area. Dr. Nestor claimed that returning to deskwork before allowing my hip to fully recover after my surgery would prolong my recovery and increase my chances of needing to have total hip replacement in the future. He also stated that I should have my much needed foot surgery completed before I return to work, because it is only a matter of time before the problem with my foot becomes so bad that I will once again become disabled.

At this time I am still having problems with my hip. I constantly suffer from stiffness, soreness and inflammation. I have not regained full mobility of the hip and I have to be very very careful when I bend over, stand back up, kneel, squat, lift anything over five pounds or simply sit too long or in an inappropriate chair. Due to an incident a week and a half ago sitting on a soft couch, I have reaggravated the area. I made an appointment with Dr. Nestor for pain medication. He prescribed Naprocin to help with the pain and inflammation. I was not, and am not ready to return to a desk job where it is necessary for me to sit for prolonged periods of time and bend at the waist.

Dr. Richard Koffler, my Physiatrist who I have been seeing for over a year for both the pre-rehabilitation and post-surgical rehabilitation of my hip surgery, has ordered me as of August 20, 2007 not to sit at all for at least another month.

I would also like to ask you at this time to grant me an extension on returning the over payment money. Due to an address correction I did not receive my disability termination letter until August 17, 2007 and therefore need more time to straighten out my finances.

I have included letters from both Dr. Nestor and Dr. Koffler in this appeal. If you have any questions for myself, or either of my Doctors please do not hesitate to call. Thank you very much for your time and consideration.

Sincerely,

Susan Pinsky

09/09/07

# EXHIBIT H

July 16, 2007


By Fax (212-552-1630)
and First Class Mail

Frederic L. Lieberman
Assistant General Counsel
J P Morgan Chase
One Chase Manhattan Plaza
New York, NY  10081

        Re:    Pinsky v. JP Morgan Chase

Dear Mr. Lieberman:

Enclosed please find:

        a.      The reply to the Counterclaim.

        b.      Plaintiff's Rule 26 Disclosure.

        c.      Authorizations to J P Morgan Chase's Medical Center and to Bryan Nestor, MD, the surgeon who recently operated on Ms. Pinsky.  Additional authorizations will follow by the end of the week.

I apologize for the delay.

We request until August 9 to answer the document requests and interrogatories, and that we schedule Ms. Pinsky's depositions thereafter.

In addition, we request that you adjourn the deposition and document production of Tristate Biodiesel until a date in the week of August 6 that we mutually agree upon.

Finally, there is the question of Ms. Pinsky's return to J P Morgan Chase.  As per the enclosed

Frederic L. Lieberman
July 16, 2007
Page 2

letter from her surgeon, Ms. Pinsky will be able to return to work, with accommodation, as of
September 1, 2007. Although work may not have been available for her in June 2005, when she
went on leave, that does not mean that work is unavailable now. We request that a search be
made for possible placement. It is Ms. Pinsky's view, and ours, that the termination agreement
she signed in May or June 2005 is no longer effective. Given that you have sued her for violating
the Corporate Code of Conduct when she became an officer of Tristate Biodiesel in 2007, J P
Morgan Chase must agree with that view as well.

We look forward to arranging Ms. Pinsky's return to work and to scheduling discovery on a
mutually convenient schedule.

Very truly yours,


Arthur Z. Schwartz


AZS:dr
Enclosures

cc:    Susan Pinsky

P.S.:   Ms. Pinsky recently received a Right to Sue letter on an ADA claim. I did not know that
        she had filed with EEOC. Would you stipulate to adding an ADA claim?

September 7, 2007


By Fax (212-552-1630)
and First Class Mail

Frederick Lieberman, Esq.
Vice President and General Counsel
JP Morgan Chase & Co.
One Chase Manhattan Plaza
New York, New York 10081

      Re:   Pinsky v. JP Morgan Chase & Co.
             07 Civ. 3328

Dear Mr. Lieberman:

Whatever differences we may have about whether a release may become effective if, after it is executed but before it becomes effective, a party files a lawsuit, there is no question that Ms. Lakhani's May 20, 2005 letter affords Ms. Pinsky the opportunity, for 60 days, to find a new position at JP Morgan Chase. We are more than two years down the road. Ms. Pinsky, before she is terminated, must be given the opportunity to find another job with JP Morgan Chase. To that end, she must be given information about all job openings at JP Morgan Chase in the New York Metropolitan area and an opportunity to apply for and be considered for such openings. I had requested, on her behalf, an opportunity to do that beginning July 16, 2007, and no opportunity has yet been provided.

If JP Morgan Chase chooses not to give Ms. Pinsky, a highly skilled employee, an unbiased, fair opportunity to regain employment, and proceeds to discharge her, it will have clearly created a post-release retaliation cause of action which we will then be forced to litigate.

Do not be confused by the Tri-State Biodiesel business. Ms. Pinsky is not employed by them, has failed to reach agreement with about future employment, and no longer holds even a ceremonial position with the corporation.

I look forward to vigorous efforts on the part of JP Morgan Chase to find Ms. Pinsky a new job.

Very truly yours,


Arthur Z. Schwartz

AZS:dr

cc:     Susan Pinsky

September 12, 2007

By Fax (212-552-1630)
and First Class Mail

Frederic L. Lieberman
Assistant General Counsel
J P Morgan Chase
One Chase Manhattan Plaza
New York, NY 10081

> Re:    Pinsky v. JP Morgan Chase & Co.
>        07 Civ. 3328
>        Plaintiff's Status

Dear Mr. Lieberman:

It appears from your correspondence and that received by Ms. Pinsky that it is JP Morgan's view that Ms. Pinsky's layoff, and the effectiveness of the release, was triggered by her availability to return to work, since the company's disability plan would not allow a layoff during a leave of absence due to a disability.

It is not clear whether JP Morgan Chase believes the leave of absence ended when Ms. Pinsky's disability benefits were cut off by The Hartford or on the date Ms. Pinsky's surgeon said she was likely to be able to return to work. I believe, whatever date is being used, that JP Morgan Chase has jumped the gun. First, Ms. Pinsky appealed the action on her insurance coverage, and it appears clear to me that it was stopped due to a misunderstanding and will be reactivated. Second, Ms. Pinsky's doctors have not, in fact, cleared her for a return to work, and she has notified Lisa Jelinski in Human Resources. Her letter of September 11, 2007 and a supporting letter from one of her physicians are enclosed. A letter from Dr. Nestor will follow shortly.

Very truly yours,


Arthur Z. Schwartz

AZS:dr
Enclosures